UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO  DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER        6:20-BK-03784 |
| Parliament Partners Inc. | | |
| | } | |
| | } | JUDGE LORI V. VAUGHN |
| | } | |
| DEBTOR | } | CHAPTER 11 |

DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)

FOR THE PERIOD

FROM July 3, 2020 TO July 31, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

_____          _____
Date                                            Attorney for Debtor's Signature

Debtor's Address                             Attorney's Address
and Phone Number:                          and Phone Number:
410 N Orange Blossom Trail
Orlando, FL 32805                            Shuker & Dorris, P.A.
                                                   121 S. Orange Ave., Ste. 1120
                                                   Orlando, Florida 32801
                                                   (407) 337-2060

Note: The original Monthly Operating Report is to be filed with the court and a copy
simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day
of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQ)http://www.usdoj.gov/ust/.

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING 07/03/20 AND ENDING 07/31/20

Name of Debtor: Parliament Partners Inc.  Case Number: 6:20-BK-03784
Date of Petition: July 3, 2020

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $30,795.44 | (a) | $30,795.44 | (b) |
| 2. RECEIPTS: | | | | |
| A. Cash Sales | $106,358.39 | | 106358.39 | |
| Minus: Cash Refunds | | | | |
| Net Cash Sales | 106,358.39 | | 106358.39 | |
| B. Accounts Receivable | | | | |
| C. Other Receipts (See MOR-3) | | | | |
| (If you receive rental income, you must attach a rent roll.) | | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | $106,358.39 | | $106,358.39 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $137,153.83 | | $137,153.83 | |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | $0.00 | | $0.00 | |
| B. Bank Charges | 3,205.62 | | 3,205.62 | |
| C. Contract Labor | 27,996.87 | | 27,996.87 | |
| D. Fixed Asset Payments (not incl. in "N") | | | | |
| E. Insurance | 10,758.16 | | 10,758.16 | |
| F. Inventory Payments (See Attach. 2) | | | | |
| G. Leases | | | | |
| H. Manufacturing Supplies | | | | |
| I. Office Supplies | 129.50 | | 129.50 | |
| J. Payroll - Net (See Attachment 5A) | 38,111.65 | | 38,111.65 | |
| K. Professional Fees (Accounting & Legal) | | | | |
| L. Rent | | | | |
| M. Repairs & Maintenance | 1,871.69 | | 1,871.69 | |
| N. Secured Creditor Payments (See Attach. 2) | | | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | 21,384.97 | | 21,384.97 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | | | |
| Q. Taxes Paid - Other (See Attachment 4C) | | | | |
| R. Telephone | 1,342.70 | | 1,342.70 | |
| S. Travel & Entertainment | | | | |
| Y. U.S. Trustee Quarterly Fees | | | | |
| U. Utilities | 658.65 | | 658.65 | |
| V. Vehicle Expenses | 102.95 | | 102.95 | |
| W. Other Operating Expenses (See MOR-3) | 19,136.16 | | 19,139.16 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | $124,698.92 | | $124,698.92 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) (c) | $12,454.91 | (c) | $12,454.91 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and best of my knowledge and belief.
This 18 day of Sept. , 2020

(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Southern Glazers- Liquor | $2,647.50 | $2,647.50 |
| National Distributing- Liquor | $561.52 | $561.52 |
| Breakthru Beverages- Liquor | $2,114.16 | $2,114.16 |
| Computer Assistance | $422.94 | $422.94 |
| Table Top- Linen Rentaks | $8,047.16 | $8,047.16 |
| Prime Pay- Payroll | $469.48 | $469.48 |
| Bj's restaurant supplies | $139.84 | $139.84 |
| Restaurant depot- | $2,388.46 | $2,388.46 |
| CFM- Housekeepin and Beverage supplies | $1,898.72 | $1,898.72 |
| AAA insta-move storage | $209.43 | $209.43 |
| County Soda | $322.00 | $322.00 |
| city beverages- Beer | $226.00 | $226.00 |
| Barnes Supply- Bar supplies | $114.89 | $114.89 |
| TOTAL OTHER DISBURSEMENTS | $19,139.16 | $19,139.16 |

**NOTE:  Attached a current Balance Sheet and Income (Profit & Loss) Statement**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:      Parliament Partners Inc                    Case Number:  6:20-BK-03784

Reporting Period beginning:           July 3, 2020    and ending:      July 31, 2020

ACCOUNTS RECEIVABLE AT PETITION DATE:                    $0.00

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, prepetition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ | 0 (a) |
| PLUS: Current Month New Billings | $ | |
| MINUS: Collection During the Month | $ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $ | 0.00 (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:    Parliament Partners Inc          Case Number:        6:20-BK-03784

Reporting Period beginning:        July 3, 2020        and ending:        7/31/2020

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 7/28/2020 | 3 | National Distributing | Liquor | 109 |
| 7/18/2020 | 13 | OUC | Utilities | 6300 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $6,409.00 (b) |

☐    Check here if prepetition debts have been paid. Attach an explanation and copies of supporting documentation.

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $6,409.00 | |
| MINUS: Amount Paid on Post-Petition | | |
| Accounts Payable This Month | $0.00 | |
| PLUS/MINUS: Adjustments | | * |
| Ending Month Balance | $6,409.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page  MOR-2, Line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _Parliament Partners Inc_          Case Number: _6:20-BK-03784_

Reporting Period beginning: _July 3, 2020_    and end _7/31/2020_

### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | 42682 | **(a) |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | 42682 | |
| PLUS: Inventory Purchased During Month | 9932.3 | |
| MINUS: Inventory Used or Sold | 10789 | |
| PLUS/MINUS: Adjustments or Write-downs | | * |
| Inventory on Hand at End of Month | 41825 | ** |

METHOD OF COSTING INVENTORY: _actual cost_

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100.0% | | | | 100.0%  * |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $521,000.00 | (a)(b) |
| MINUS:  Depreciation Expense | | |
| PLUS:  New Purchases | | |
| PLUS/MINUS: Adjustments or Write-downs | | * |
| Ending Monthly Balance | $521,000.00 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

_____

_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Parliament Partners Inc                    Case Number:        6:20-BK-03784

Reporting Period beginning:    July 3, 2020         and ending:           July 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          Fifth Third          BRANCH: Robinson

ACCOUNT NAME Operating                    ACCOUNT NUMBER:    xxxxxx9139

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $33,572.56 | |
| Plus Total Amount of Outstanding Deposits | $9,858.50 | |
| Minus Total Amount of Outstanding Checks and other debits | $41,643.60 | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $1,787.46 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐  **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

_____   Transferred to Payroll Account
_____   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



Statement Period Date: 7/3/2020 - 7/31/2020
Account Type: 5/3 BUS STANDARD CKG
Account Number.          9139

**FIFTH THIRD BANK**

(CENTRAL FLORIDA)
P.O. BOX 630900 CINCINNATI OH 45263-0900



0

5582

Banking Center: Lake Eola
Banking Center Phone: 407-999-3253
Business Banking Support: 877-534-2264

PARLIAMENT PARTNERS INC
410 N ORANGE BLOSSOM TRL
ORLANDO FL 32805-1706

## Account Summary -          9139

| | | | | |
|---|---|---|---|---|
| 07/03 | Beginning Balance | $0.00 | Number of Days in Period | 29 |
| 182 | Checks | $(60,742.04) | | |
| 9 | Withdrawals / Debits | $(11,158.57) | | |
| 99 | Deposits / Credits | $105,473.17 | | |
| 07/31 | Ending Balance | $33,572.56 | | |

## Checks

182 checks totaling $60,742.04

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1001 i | 07/13 | 285.00 | 1041 i | 07/13 | 360.36 | 1083 i | 07/27 | 300.00 |
| 1002 i | 07/13 | 415.00 | 1042 i | 07/14 | 874.41 | 1084 i | 07/28 | 102.95 |
| 1003 i | 07/10 | 250.00 | 1043 i | 07/14 | 59.08 | 1085 i | 07/21 | 226.00 |
| 1004 i | 07/13 | 80.00 | 1044 i | 07/14 | 85.15 | 1086 i | 07/21 | 884.87 |
| 1005 i | 07/13 | 283.50 | 1045 i | 07/24 | 189.09 | 1087 i | 07/27 | 1,000.00 |
| 1006 i | 07/13 | 288.90 | 1046 i | 07/13 | 443.88 | 1088 i | 07/27 | 336.00 |
| 1007 i | 07/13 | 121.98 | 1047 i | 07/15 | 157.02 | 1091*i | 07/31 | 300.16 |
| 1008 i | 07/10 | 134.75 | 1048 i | 07/14 | 1,013.85 | 1094*i | 07/30 | 220.22 |
| 1009 i | 07/13 | 232.50 | 1049 i | 07/15 | 302.92 | 1095 i | 07/24 | 245.00 |
| 1010 i | 07/10 | 80.50 | 1050 i | 07/24 | 108.00 | 1096 i | 07/27 | 282.63 |
| 1011 i | 07/16 | 96.30 | 1051 i | 07/17 | 450.00 | 1097 i | 07/27 | 315.00 |
| 1012 i | 07/13 | 162.64 | 1052 i | 07/31 | 118.09 | 1098 i | 07/27 | 347.50 |
| 1013 i | 07/13 | 342.40 | 1053 i | 07/20 | 88.64 | 1099 i | 07/27 | 70.62 |
| 1014 i | 07/13 | 348.82 | 1054 i | 07/20 | 160.66 | 1100 i | 07/27 | 345.61 |
| 1015 i | 07/13 | 77.04 | 1056*i | 07/21 | 176.75 | 1101 i | 07/27 | 51.36 |
| 1016 i | 07/13 | 331.70 | 1057 i | 07/20 | 350.00 | 1102 i | 07/27 | 342.40 |
| 1017 i | 07/14 | 81.31 | 1059 i | 07/29 | 87.50 | 1103 i | 07/27 | 77.04 |
| 1018 i | 07/15 | 149.42 | 1059 i | 07/17 | 241.50 | 1104 i | 07/27 | 329.56 |
| 1019 i | 07/14 | 81.03 | 1060 i | 07/20 | 252.50 | 1105 i | 07/24 | 257.50 |
| 1020 i | 07/10 | 66.95 | 1061 i | 07/20 | 255.25 | 1106 i | 07/27 | 292.50 |
| 1021 i | 07/13 | 290.38 | 1062 i | 07/21 | 82.50 | 1108*i | 07/28 | 80.00 |
| 1022 i | 07/13 | 173.15 | 1063 i | 07/27 | 85.60 | 1109 i | 07/27 | 306.02 |
| 1023 i | 07/13 | 232.33 | 1064 i | 07/20 | 308.16 | 1110 i | 07/27 | 74.90 |
| 1024 i | 07/10 | 126.48 | 1065 i | 07/17 | 247.50 | 1111 i | 07/27 | 256.14 |
| 1025 i | 07/13 | 335.58 | 1066 i | 07/20 | 81.32 | 1112 i | 07/24 | 100.00 |
| 1027*i | 07/13 | 290.44 | 1067 i | 07/20 | 321.00 | 1113 i | 07/27 | 1,614.84 |
| 1028 i | 07/14 | 201.58 | 1068 i | 07/20 | 269.64 | 1114 i | 07/28 | 114.89 |
| 1029 i | 07/13 | 153.68 | 1069 i | 07/20 | 345.61 | 1115 i | 07/27 | 90.14 |
| 1030 i | 07/13 | 39.53 | 1071*i | 07/22 | 100.00 | 1116 i | 07/31 | 1,334.28 |
| 1031 i | 07/10 | 201.17 | 1073*i | 07/20 | 100.00 | 1117 i | 07/28 | 1,400.00 |
| 1032 i | 07/13 | 199.94 | 1074 i | 07/20 | 322.00 | 1119*i | 07/31 | 275.00 |
| 1033 i | 07/13 | 584.94 | 1075 i | 07/20 | 1,614.84 | 1124*i | 07/31 | 204.75 |
| 1034 i | 07/16 | 193.57 | 1076 i | 07/24 | 750.00 | 1130*i | 07/31 | 337.50 |
| 1035 i | 07/10 | 230.57 | 1077 i | 07/17 | 1,200.00 | 1137*i | 07/31 | 105.26 |
| 1036 i | 07/13 | 959.43 | 1078 i | 07/23 | 1,200.00 | 19231*i | 07/21 | 86.61 |
| 1037 i | 07/13 | 476.94 | 1079 i | 07/21 | 404.60 | 19232 i | 07/21 | 152.37 |
| 1038 i | 07/13 | 1,240.83 | 1080 i | 07/21 | 1,400.00 | 19233 i | 07/20 | 251.10 |
| 1039 i | 07/16 | 219.33 | 1081 i | 07/23 | 300.00 | 19234 i | 07/17 | 90.04 |
| 1040 i | 07/17 | 369.40 | 1082 i | 07/21 | 1,400.00 | 19235 i | 07/17 | 447.96 |



## Checks  - continued

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 19236 i | 07/20 | 198.85 | 19260 i | 07/21 | 874.41 | 19286 i | 07/24 | 22.68 |
| 19237 i | 07/17 | 171.94 | 19263*i | 07/28 | 142.78 | 19287 i | 07/27 | 584.94 |
| 19238 i | 07/20 | 213.44 | 19266*i | 07/27 | 174.10 | 19289*i | 07/27 | 959.43 |
| 19239 i | 07/20 | 218.79 | 19267 i | 07/24 | 169.98 | 19290 i | 07/30 | 1,240.83 |
| 19240 i | 07/20 | 80.69 | 19268 i | 07/27 | 319.65 | 19291 i | 07/28 | 369.40 |
| 19241 i | 07/28 | 211.19 | 19269 i | 07/27 | 225.29 | 19292 i | 07/28 | 874.41 |
| 19242 i | 07/22 | 179.46 | 19270 i | 07/24 | 122.53 | 19298*i | 07/31 | 169.98 |
| 19243 i | 07/20 | 476.94 | 19271 i | 07/27 | 187.75 | 19300*i | 07/31 | 333.15 |
| 19244 i | 07/17 | 360.36 | 19272 i | 07/27 | 47.44 | 19301 i | 07/31 | 207.67 |
| 19245 i | 07/20 | 59.08 | 19273 i | 07/27 | 191.81 | 19302 i | 07/31 | 102.77 |
| 19246 i | 07/20 | 85.15 | 19274 i | 07/24 | 190.04 | 19307*i | 07/31 | 193.57 |
| 19247 i | 07/20 | 191.81 | 19275 i | 07/27 | 476.94 | 19309*i | 07/31 | 360.36 |
| 19248 i | 07/17 | 246.16 | 19276 i | 07/24 | 360.36 | 19312*i | 07/31 | 221.75 |
| 19249 i | 07/20 | 120.05 | 19277 i | 07/27 | 59.08 | 19313 i | 07/31 | 190.57 |
| 19250 i | 07/24 | 191.17 | 19278 i | 07/27 | 85.15 | 19315*i | 07/31 | 191.17 |
| 19251 i | 07/17 | 316.29 | 19279 i | 07/24 | 182.96 | 19316 i | 07/31 | 402.27 |
| 19252 i | 07/20 | 306.14 | 19280 i | 07/24 | 248.21 | 19317 i | 07/31 | 272.21 |
| 19253 i | 07/20 | 157.39 | 19281 i | 07/27 | 184.70 | 19319*i | 07/31 | 198.53 |
| 19254 i | 07/17 | 177.52 | 19282 i | 07/31 | 189.09 | 19320 i | 07/31 | 584.94 |
| 19255 i | 07/17 | 584.94 | 19283 i | 07/24 | 318.71 | 19322*i | 07/31 | 959.43 |
| 19257*i | 07/17 | 959.43 | 19284 i | 07/24 | 265.27 | 19325*i | 07/31 | 874.41 |
| 19259*i | 07/17 | 369.40 | 19285 i | 07/27 | 149.98 | | | |

## Withdrawals / Debits                                                      9 items totaling $11,158.57

| Date | Amount | Description |
|------|--------|-------------|
| 07/08 | 322.52 | FUNDS TRANSFER TO CK: XXXXXX2733 REF # 00056452204 |
| 07/09 | 100.00 | FUNDS TRANSFER TO CK: XXXXXX2733 REF # 00056747849 |
| 07/10 | 305.00 | WEB INITIATED PAYMENT AT DBPR WEB PYMT 119281452 071020 |
| 07/10 | 312.00 | WEB INITIATED PAYMENT AT DBPR WEB PYMT 119282247 071020 |
| 07/14 | 845.40 | CASHIER CHECK PURCHASE REF # 00058158042 |
| 07/17 | 2,704.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX2733 REF # 00659327409 |
| 07/22 | 2,893.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX2733 REF # 00660121206 |
| 07/24 | 658.65 | WEB INITIATED PAYMENT AT TWCABLE NATIONAL CABLE SVCS 5816191 072420 |
| 07/29 | 3,018.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX2733 REF # 00661379149 |

## Deposits / Credits                                                       99 items totaling $105,473.17

| Date | Amount | Description |
|------|--------|-------------|
| 07/03 | 100.00 | FUNDS TRANSFER FROM SV: XXXXXX9190 REF # 00055316145 |
| 07/06 | 5,284.00 | FUNDS TRANSFER FROM CK: XXXXXX2733 REF # 00055886723 |
| 07/07 | 216.66 | DEPOSIT |
| 07/07 | 661.00 | DEPOSIT |
| 07/07 | 4,051.66 | DEPOSIT |
| 07/07 | 27,406.79 | FUNDS TRANSFER FROM CK: XXXXXX2733 REF # 00056144767 |
| 07/09 | 45.00 | DEPOSIT |
| 07/09 | 71.85 | DEPOSIT |
| 07/09 | 171.75 | DEPOSIT |
| 07/09 | 400.18 | DEPOSIT |
| 07/09 | 489.30 | DEPOSIT |
| 07/09 | 675.96 | DEPOSIT |
| 07/09 | 715.40 | DEPOSIT |
| 07/10 | 17.00 | DEPOSIT |
| 07/10 | 84.00 | DEPOSIT |
| 07/10 | 191.77 | DEPOSIT |
| 07/10 | 523.04 | DEPOSIT |
| 07/10 | 744.00 | DEPOSIT |
| 07/13 | 40.90 | DEPOSIT |
| 07/13 | 47.48 | DEPOSIT |



**FIFTH THIRD BANK**

(CENTRAL FLORIDA)
P.O. BOX 630900 CINCINNATI OH  45263-0900

PARLIAMENT PARTNERS INC
410 N ORANGE BLOSSOM TRL
ORLANDO FL 32805-1706

0

5582

Statement Period Date: 7/3/2020 - 7/31/2020
Account Type: 5/3 BUS STANDARD CKG
Account Number:       ₁9139

Banking Center: Lake Eola
Banking Center Phone: 407-999-3253
Business Banking Support: 877-534-2264

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 07/13 | 53.15 | DEPOSIT |
| 07/13 | 102.00 | DEPOSIT |
| 07/13 | 123.19 | DEPOSIT |
| 07/13 | 204.02 | DEPOSIT |
| 07/13 | 236.00 | DEPOSIT |
| 07/13 | 272.18 | DEPOSIT |
| 07/13 | 436.80 | DEPOSIT |
| 07/13 | 675.94 | DEPOSIT |
| 07/13 | 974.74 | DEPOSIT |
| 07/13 | 1,161.40 | DEPOSIT |
| 07/14 | 114.52 | DEPOSIT |
| 07/14 | 760.36 | DEPOSIT |
| 07/14 | 4,196.03 | DEPOSIT |
| 07/16 | 71.88 | DEPOSIT |
| 07/16 | 189.78 | DEPOSIT |
| 07/16 | 337.26 | DEPOSIT |
| 07/16 | 493.53 | DEPOSIT |
| 07/16 | 5,000.00 | DEPOSIT |
| 07/17 | 60.00 | DEPOSIT |
| 07/17 | 70.11 | DEPOSIT |
| 07/17 | 316.13 | DEPOSIT |
| 07/17 | 576.74 | DEPOSIT |
| 07/17 | 2,000.00 | DEPOSIT |
| 07/20 | 5.05 | DEPOSIT |
| 07/20 | 34.84 | DEPOSIT |
| 07/20 | 53.65 | DEPOSIT |
| 07/20 | 68.51 | DEPOSIT |
| 07/20 | 105.00 | DEPOSIT |
| 07/20 | 108.56 | DEPOSIT |
| 07/20 | 218.51 | DEPOSIT |
| 07/20 | 315.15 | DEPOSIT |
| 07/20 | 627.60 | DEPOSIT |
| 07/20 | 697.54 | DEPOSIT |
| 07/20 | 941.71 | DEPOSIT |
| 07/20 | 1,048.51 | DEPOSIT |
| 07/21 | 2,748.16 | DEPOSIT |
| 07/21 | 5,000.00 | DEPOSIT |
| 07/22 | 57.26 | DEPOSIT |
| 07/22 | 142.26 | DEPOSIT |
| 07/22 | 186.40 | DEPOSIT |
| 07/22 | 202.00 | DEPOSIT |
| 07/22 | 256.00 | DEPOSIT |
| 07/22 | 329.05 | DEPOSIT |
| 07/22 | 367.42 | DEPOSIT |
| 07/22 | 532.07 | DEPOSIT |
| 07/22 | 676.86 | DEPOSIT |
| 07/22 | 1,800.00 | DEPOSIT |
| 07/24 | 30.07 | DEPOSIT |



**FIFTH THIRD BANK**

## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 07/24 | 81.41 | DEPOSIT |
| 07/24 | 135.52 | DEPOSIT |
| 07/24 | 273.00 | DEPOSIT |
| 07/24 | 298.28 | DEPOSIT |
| 07/24 | 452.07 | DEPOSIT |
| 07/24 | 613.46 | DEPOSIT |
| 07/27 | 100.00 | DEPOSIT |
| 07/27 | 108.34 | DEPOSIT |
| 07/27 | 135.51 | DEPOSIT |
| 07/27 | 151.81 | DEPOSIT |
| 07/27 | 278.00 | DEPOSIT |
| 07/27 | 314.00 | DEPOSIT |
| 07/27 | 396.81 | DEPOSIT |
| 07/27 | 693.95 | DEPOSIT |
| 07/27 | 1,039.06 | DEPOSIT |
| 07/27 | 1,089.95 | DEPOSIT |
| 07/27 | 1,180.80 | DEPOSIT |
| 07/27 | 4,000.00 | DEPOSIT |
| 07/28 | 221.61 | DEPOSIT |
| 07/28 | 314.19 | DEPOSIT |
| 07/28 | 678.08 | DEPOSIT |
| 07/28 | 4,183.59 | DEPOSIT |
| 07/30 | 113.00 | DEPOSIT |
| 07/30 | 129.00 | DEPOSIT |
| 07/30 | 206.52 | DEPOSIT |
| 07/30 | 244.52 | DEPOSIT |
| 07/30 | 283.68 | DEPOSIT |
| 07/30 | 471.04 | DEPOSIT |
| 07/30 | 573.79 | DEPOSIT |
| 07/30 | 796.50 | DEPOSIT |
| 07/30 | 9,000.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/03 | 100.00 | 07/14 | 37,125.43 | 07/23 | 35,518.35 |
| 07/06 | 5,384.00 | 07/15 | 36,516.07 | 07/24 | 33,022.01 |
| 07/07 | 37,720.11 | 07/16 | 42,099.32 | 07/27 | 32,346.12 |
| 07/08 | 37,397.59 | 07/17 | 36,185.86 | 07/28 | 34,447.97 |
| 07/09 | 39,867.03 | 07/20 | 33,581.44 | 07/29 | 31,342.47 |
| 07/10 | 39,383.84 | 07/21 | 35,641.49 | 07/30 | 41,699.47 |
| 07/13 | 35,296.33 | 07/22 | 37,018.35 | 07/31 | 33,572.56 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Parliament Partners Inc           Case Number:     6:20-BK-03784

Reporting Period beginning:   July 3, 2020      and ending:              July 31, 2020

NAME OF BANK:          Fifth Third         BRANCH:       Robinson

ACCOUNT NAME:
                              Operating
ACCOUNT NUMBER:      xxxxxx9139

PURPOSE OF ACCOUNT:            Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL

3:43 PM
09/18/20
Accrual Basis

# Parliament Partners, Inc.
## Custom Transaction Detail Report
### July 3 - 31, 2020

**Jul 3 - 31, 20**

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-------|-----|-------|--------|---------|
| Check | 07/03/2020 | debit | Taletop Linen Rentals | Inv 98811 | Operating C11 - 9139 | | √ | Linen | -1,469.42 | -1,469.42 |
| Check | 07/03/2020 | debit | Truly Nolen | | Operating C11 - 9139 | | √ | Landscaping & pest control | -282.23 | -1,751.65 |
| Check | 07/04/2020 | debit | BJ's Wholesale Club | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -139.84 | -1,891.49 |
| Check | 07/04/2020 | debit | Computer Assistance Co | | Operating C11 - 9139 | | √ | Computer & internet fees | -422.94 | -2,314.43 |
| Check | 07/06/2020 | debit | CHECK/SNEXTDAYCOM MONROE NY | | Operating C11 - 9139 | | √ | Office supplies | -129.50 | -2,443.93 |
| Check | 07/06/2020 | debit | Blue Cross Blue Shield | | Operating C11 - 9139 | | √ | Health insurance | -9,415.46 | -11,859.39 |
| Check | 07/06/2020 | debit | Prime Pay | | Operating C11 - 9139 | | √ | Payroll processing | -469.48 | -12,328.87 |
| Check | 07/07/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -355.87 | -12,684.74 |
| Check | 07/08/2020 | ACH | DBPR | | Operating C11 - 9139 | | √ | Taxes & licenses | -305.00 | -12,989.74 |
| Check | 07/08/2020 | Transfer | PARLIAMENT HOUSE | | Operating C11 - 9139 | | √ | Tax Acct C11 - 2733 | -322.52 | -13,312.26 |
| Check | 07/09/2020 | debit | DBPR | | Operating C11 - 9139 | | √ | Taxes & licenses | -200.00 | -13,512.26 |
| Check | 07/09/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -21.29 | -13,533.55 |
| Check | 07/09/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -166.58 | -13,700.13 |
| Check | 07/09/2020 | Transfer | PARLIAMENT HOUSE | | Operating C11 - 9139 | | √ | Tax Acct C11 - 2733 | -100.66 | -13,800.79 |
| Check | 07/10/2020 | 1001 | Loretta Davis | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -265.00 | -14,065.79 |
| Check | 07/10/2020 | 1002 | Michael Ventura | Restaurant 1 hr OT | Operating C11 - 9139 | | √ | Restaurant dept | -415.00 | -14,500.79 |
| Check | 07/10/2020 | 1003 | Sabrina Lockwood | Front desk | Operating C11 - 9139 | | √ | Front desk | -250.00 | -14,750.79 |
| Check | 07/10/2020 | 1004 | Chelsea Williams | Front Desk | Operating C11 - 9139 | | √ | Front desk | -80.00 | -14,830.79 |
| Check | 07/10/2020 | 1005 | Jodi Limbaugh | Front Desk | Operating C11 - 9139 | | √ | Front desk | -283.50 | -15,114.29 |
| Check | 07/10/2020 | 1006 | Constance Jay | Housekeeping | Operating C11 - 9139 | | √ | Housekeeping | -288.90 | -15,403.19 |
| Check | 07/10/2020 | 1007 | Angelia Mosby | Housekeeping | Operating C11 - 9139 | | √ | Housekeeping | -121.98 | -15,525.17 |
| Check | 07/10/2020 | 1008 | Alkino Ferguson Jr. | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -134.75 | -15,659.92 |
| Check | 07/10/2020 | 1009 | Jill Smith | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -232.50 | -15,892.42 |
| Check | 07/10/2020 | 1010 | Alex Silva | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -80.50 | -15,972.92 |
| Check | 07/10/2020 | 1011 | Jaymes Fontaine | Beverage | Operating C11 - 9139 | | √ | Beverage dept | -96.30 | -16,069.22 |
| Check | 07/10/2020 | 1012 | Nathaniel Murphy | Resort Safety | Operating C11 - 9139 | | √ | Security | -162.64 | -16,231.86 |
| Check | 07/10/2020 | 1013 | Rodsheen Stokes | Resort Safety | Operating C11 - 9139 | | √ | Security | -342.40 | -16,574.26 |
| Check | 07/10/2020 | 1014 | Mark Henry | Resort Safety 50 OT | Operating C11 - 9139 | | √ | Security | -348.82 | -16,923.08 |
| Check | 07/10/2020 | 1015 | Jeoffrey Parks | Resort Safety | Operating C11 - 9139 | | √ | Security | -77.04 | -17,000.12 |
| Check | 07/10/2020 | 1016 | Jeffery Simmons | Resort Safety | Operating C11 - 9139 | | √ | Security | -331.70 | -17,331.82 |
| Check | 07/10/2020 | 1017 | Kyle Boley | | Operating C11 - 9139 | | √ | Beverage dept | -81.31 | -17,413.13 |
| Check | 07/10/2020 | 1018 | Juan C Monsalve | | Operating C11 - 9139 | | √ | Restaurant dept | -149.42 | -17,562.55 |
| Check | 07/10/2020 | 1019 | Craig Gagnon | | Operating C11 - 9139 | | √ | Beverage dept | -81.03 | -17,643.58 |
| Check | 07/10/2020 | 1020 | Harold Jackson | | Operating C11 - 9139 | | √ | Restaurant dept | -66.95 | -17,710.53 |
| Check | 07/10/2020 | 1021 | JoAnna Cason | | Operating C11 - 9139 | | √ | Housekeeping | -290.38 | -18,000.91 |
| Check | 07/10/2020 | 1022 | Janet McGhee | | Operating C11 - 9139 | | √ | Restaurant dept | -173.15 | -18,174.06 |
| Check | 07/10/2020 | 1023 | Shirley Collins | | Operating C11 - 9139 | | √ | Housekeeping | -232.33 | -18,406.39 |
| Check | 07/10/2020 | 1024 | Adrian Dawkins | | Operating C11 - 9139 | | √ | Housekeeping | -126.48 | -18,532.87 |
| Check | 07/10/2020 | 1025 | Christian Feliciano | | Operating C11 - 9139 | | √ | Front desk | -335.58 | -18,868.45 |
| Check | 07/10/2020 | 1026 | Annie Green | | Operating C11 - 9139 | | √ | Housekeeping | -19.74 | -18,888.19 |
| Check | 07/10/2020 | 1027 | Joshua Frangul | | Operating C11 - 9139 | | √ | Front desk | -290.44 | -19,178.63 |
| Check | 07/10/2020 | 1028 | Essie Henderson | | Operating C11 - 9139 | | √ | Housekeeping | -201.58 | -19,380.21 |
| Check | 07/10/2020 | 1029 | Gabrielle Taylor | | Operating C11 - 9139 | | √ | Front desk | -153.68 | -19,533.89 |
| Check | 07/10/2020 | 1030 | Ebony Hutson | | Operating C11 - 9139 | | √ | Housekeeping | -39.53 | -19,573.42 |
| Check | 07/10/2020 | 1031 | Justin Datz | | Operating C11 - 9139 | | √ | Beverage dept | -201.17 | -19,774.59 |
| Check | 07/10/2020 | 1032 | Helen Jeffries | | Operating C11 - 9139 | | √ | Housekeeping | -199.94 | -19,974.53 |
| Check | 07/10/2020 | 1033 | Borka Granatstein | | Operating C11 - 9139 | | √ | Salaries & wages | -584.94 | -20,559.47 |

Parliament Partners, Inc.
## Custom Transaction Detail Report
July 3 - 31, 2020

3:43 PM
09/18/20
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 07/10/2020 | 1034 | Deborah Williams | | Operating C11 - 9139 | | ✓ | Housekeeping | -183.57 | -20,753.04 |
| Check | 07/10/2020 | 1035 | Deloris Robinson | | Operating C11 - 9139 | | ✓ | Housekeeping | -230.57 | -20,983.61 |
| Check | 07/10/2020 | 1036 | Joel Granatstein | | Operating C11 - 9139 | | ✓ | Salaries & wages | -959.43 | -21,943.04 |
| Check | 07/10/2020 | 1037 | Russell Smith | | Operating C11 - 9139 | | ✓ | Security | -476.94 | -22,419.98 |
| Check | 07/10/2020 | 1038 | Maria Harris | | Operating C11 - 9139 | | ✓ | Salaries & wages | -1,240.83 | -23,660.81 |
| Check | 07/10/2020 | 1039 | Frank Conner | | Operating C11 - 9139 | | ✓ | Maintenance labour | -219.33 | -23,880.14 |
| Check | 07/10/2020 | 1040 | Armel Ortega Suarez | | Operating C11 - 9139 | | ✓ | Maintenance labour | -369.40 | -24,249.54 |
| Check | 07/10/2020 | 1041 | Alkino . Ferguson | | Operating C11 - 9139 | | ✓ | Salaries & wages | -360.36 | -24,609.90 |
| Check | 07/10/2020 | 1042 | Dana Tetreault | | Operating C11 - 9139 | | ✓ | Salaries & wages | -874.41 | -25,484.31 |
| Check | 07/10/2020 | 1043 | State of FL Disbursement Unit | | Operating C11 - 9139 | | ✓ | Salaries & wages | -59.08 | -25,543.39 |
| Check | 07/10/2020 | 1044 | State of FL Disbursement Unit | | Operating C11 - 9139 | | ✓ | Salaries & wages | -85.15 | -25,628.54 |
| Check | 07/10/2020 | 1045 | Calvin Faironeture | | Operating C11 - 9139 | | ✓ | Front desk | -189.09 | -25,817.63 |
| Check | 07/10/2020 | 1050 | Brian Delawder | | Operating C11 - 9139 | | ✓ | Front desk | -108.00 | -25,925.63 |
| Check | 07/10/2020 | 1077 | JAB Management, LLC | | Operating C11 - 9139 | | ✓ | Management | -1,200.00 | -27,125.63 |
| Check | 07/10/2020 | 1090 | International Resort Management, Inc. | restaurant depot | Operating C11 - 9139 | | ✓ | Management | -1,400.00 | -28,525.63 |
| Check | 07/10/2020 | 1081 | Maria Harris | | Operating C11 - 9139 | | ✓ | Salaries & wages | -300.00 | -28,825.63 |
| Check | 07/10/2020 | debit | PARLIAMENT HOUSE Payroll | | Operating C11 - 9139 | | ✓ | Salaries & wages | -8,605.05 | -37,430.68 |
| Check | 07/10/2020 | debit | Visa/Mastercard | | Operating C11 - 9139 | | ✓ | Credit card fees | -3,205.62 | -40,636.30 |
| Check | 07/10/2020 | debit | Tableep Linen Rentals | Inv 88811 | Operating C11 - 9139 | | ✓ | Linen | -1,675.42 | -42,311.72 |
| Check | 07/11/2020 | debit | DEPR | | Operating C11 - 9139 | | ✓ | Taxes & licenses | -312.00 | -42,623.72 |
| Check | 07/14/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | ✓ | Restaurant food & supplies | -231.99 | -42,855.71 |
| Check | 07/14/2020 | 1048 | CFM Distibuting Co | | Operating C11 - 9139 | | ✓ | -SPLIT- | -1,013.85 | -43,869.56 |
| Check | 07/14/2020 | 1049 | International Resort Management, Inc. | restaurant depot | Operating C11 - 9139 | | ✓ | Restaurant food & supplies | -302.92 | -44,172.48 |
| Check | 07/15/2020 | debit | AAA Insta-Move Inc. | | Operating C11 - 9139 | | ✓ | Storage | -209.43 | -44,381.91 |
| Check | 07/16/2020 | 1051 | Jazell Lakesha Harvey | | Operating C11 - 9139 | | ✓ | Live entertainment | -450.00 | -44,831.91 |
| Check | 07/16/2020 | 1074 | County Soda Systems | 110788 | Operating C11 - 9139 | | ✓ | Beverage Supplies | -322.00 | -45,153.91 |
| Check | 07/16/2020 | debit | Truly Nolen | | Operating C11 - 9139 | | ✓ | Landscaping & pest control | -282.23 | -45,436.14 |
| Check | 07/17/2020 | 1052 | Sean Wiggins | Beverage | Operating C11 - 9139 | | ✓ | Beverage dept | -118.09 | -45,554.23 |
| Check | 07/17/2020 | 1053 | Choticha Dhumrongyud | Beverage | Operating C11 - 9139 | | ✓ | Beverage dept | -88.64 | -45,642.87 |
| Check | 07/17/2020 | 1054 | James Sanderson | Beverage | Operating C11 - 9139 | | ✓ | Beverage dept | -160.66 | -45,803.53 |
| Check | 07/17/2020 | 1055 | Wesley Escobar | Beverage training | Operating C11 - 9139 | | ✓ | Beverage dept | -154.08 | -45,957.61 |
| Check | 07/17/2020 | 1056 | Jill Smith | Restaurant | Operating C11 - 9139 | | ✓ | Restaurant dept | -176.75 | -46,134.36 |
| Check | 07/17/2020 | 1057 | Michael Ventura | Restaurant | Operating C11 - 9139 | | ✓ | Restaurant dept | -350.00 | -46,484.36 |
| Check | 07/17/2020 | 1058 | Alex Silva | Restaurant | Operating C11 - 9139 | | ✓ | Restaurant dept | -87.50 | -46,571.86 |
| Check | 07/17/2020 | 1059 | Alkino Ferguson Jr. | Restaurant | Operating C11 - 9139 | | ✓ | Restaurant dept | -241.50 | -46,813.36 |
| Check | 07/17/2020 | 1060 | Loretta Davis | Restaurant | Operating C11 - 9139 | | ✓ | Restaurant dept | -252.50 | -47,065.86 |
| Check | 07/17/2020 | 1061 | Jodi Limbaugh | $25 loan | Operating C11 - 9139 | | ✓ | -SPLIT- | -255.25 | -47,321.11 |
| Check | 07/17/2020 | 1062 | Chelsea Williams | Front Desk | Operating C11 - 9139 | | ✓ | Front desk | -82.50 | -47,403.61 |
| Check | 07/17/2020 | 1063 | Angela Mosby | Housekeeping | Operating C11 - 9139 | | ✓ | Housekeeping | -85.60 | -47,489.21 |
| Check | 07/17/2020 | 1064 | Constance Jay | Housekeeping | Operating C11 - 9139 | | ✓ | Housekeeping | -308.16 | -47,797.37 |
| Check | 07/17/2020 | 1065 | Sabrina Lockwood | Front desk | Operating C11 - 9139 | | ✓ | Front desk | -247.50 | -48,044.87 |
| Check | 07/17/2020 | 1066 | Javier Rodriguez | Resort Safety | Operating C11 - 9139 | | ✓ | Security | -81.32 | -48,126.19 |
| Check | 07/17/2020 | 1067 | Rosheen Stokes | Resort Safety | Operating C11 - 9139 | | ✓ | Security | -321.00 | -48,447.19 |
| Check | 07/17/2020 | 1068 | Jeffery Simmons | Resort Safety .25 OT | Operating C11 - 9139 | | ✓ | Security | -269.64 | -48,716.83 |
| Check | 07/17/2020 | 1069 | Mark Henry | Resort Safety | Operating C11 - 9139 | | ✓ | Security | -345.61 | -49,062.44 |
| Check | 07/17/2020 | 1070 | Glenn Brown | Housekeeping | Operating C11 - 9139 | | ✓ | -SPLIT- | -0.37 | -49,062.81 |
| Check | 07/17/2020 | 1071 | Richard Kuntz | Comedy Brunch July | Operating C11 - 9139 | ✓ | | Live entertainment | -100.00 | -49,162.81 |
| Check | 07/17/2020 | 1072 | Joshua Eads | Comedy Brunch July | Operating C11 - 9139 | | ✓ | Live entertainment | -100.00 | -49,262.81 |

# Parliament Partners, Inc.
## Custom Transaction Detail Report
July 3 - 31, 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 07/17/2020 | 1073 | Matthew Benjamin | Comedy Brunch July | Operating C11 - 9139 | | √ | Live entertainment | -100.00 | -49,382.81 |
| Check | 07/17/2020 | 1075 | Tabletop Linen Rentals | | Operating C11 - 9139 | | √ | Linen | -1,614.84 | -50,977.65 |
| Check | 07/17/2020 | 1076 | Poolworks | | Operating C11 - 9139 | | √ | Pool | -750.00 | -51,727.65 |
| Check | 07/17/2020 | 1078 | JAB Management, LLC | | Operating C11 - 9139 | | √ | Management | -1,200.00 | -52,927.65 |
| Check | 07/17/2020 | 1082 | International Resort Management, Inc. | restaurant depot | Operating C11 - 9139 | | √ | Management | -1,400.00 | -54,327.65 |
| Check | 07/17/2020 | 1083 | Maria Harris | | Operating C11 - 9139 | | √ | Salaries & wages | -300.00 | -54,627.65 |
| Check | 07/17/2020 | 1084 | Scott Randolph, Tax Collector | Tag renewal plate BPPS55 | Operating C11 - 9139 | | √ | Auto | -102.95 | -54,730.60 |
| Check | 07/17/2020 | Transfer | PARLIAMENT HOUSE Payroll | | Operating C11 - 9139 | | √ | Salaries & wages | -9,200.70 | -63,931.30 |
| Check | 07/17/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -159.71 | -64,091.01 |
| Check | 07/17/2020 | Transfer | PARLIAMENT HOUSE | | Operating C11 - 9139 | | √ | Tax Acct C11 - 2733 | -2,704.00 | -66,795.01 |
| Check | 07/18/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -101.09 | -66,896.10 |
| Check | 07/19/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -318.29 | -67,214.39 |
| Check | 07/20/2020 | debit | Southern Wine & Spirits | | Operating C11 - 9139 | | √ | Liquor | -798.00 | -68,012.39 |
| Check | 07/21/2020 | 1087 | DBPR | | Operating C11 - 9139 | | √ | Taxes & licenses | -1,000.00 | -69,012.39 |
| Check | 07/21/2020 | debit | AT&T | | Operating C11 - 9139 | | √ | Telephone | -1,342.70 | -70,355.09 |
| Check | 07/22/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -131.80 | -70,486.89 |
| Check | 07/22/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -11.68 | -70,498.57 |
| Check | 07/22/2020 | debit | Truly Nolen | | Operating C11 - 9139 | | √ | Landscaping & pest control | -282.23 | -70,780.80 |
| Check | 07/22/2020 | Transfer | PARLIAMENT HOUSE | | Operating C11 - 9139 | | √ | Tax Acct C11 - 2733 | -2,893.00 | -73,673.80 |
| Check | 07/23/2020 | 1085 | City Beverages | | Operating C11 - 9139 | | √ | Beer & wine | -226.00 | -73,899.80 |
| Check | 07/23/2020 | 1086 | CFM Distributing Co | | Operating C11 - 9139 | | √ | -SPLIT- | -884.87 | -74,784.67 |
| Check | 07/23/2020 | 1089 | Waste Connection of Florida | acct 6460-001554 | Operating C11 - 9139 | | √ | Waste management | -750.00 | -75,534.67 |
| Check | 07/23/2020 | debit | US Postal Service | Beverage | Operating C11 - 9139 | | √ | Postage & Freight | -26.35 | -75,561.02 |
| Check | 07/24/2020 | 1091 | Sean Wiggins | Beverage 19.5 hr reg. 20.25 hr min wage | Operating C11 - 9139 | | √ | Beverage dept | -300.16 | -75,861.18 |
| Check | 07/24/2020 | 1092 | Chellicha Dhumrongyud | | Operating C11 - 9139 | | √ | Beverage dept | -281.37 | -76,142.55 |
| Check | 07/24/2020 | 1093 | Robert Fordem | comedy Brunch | Operating C11 - 9139 | | √ | Beverage dept | -29.96 | -76,172.51 |
| Check | 07/24/2020 | 1094 | James Sanderson | Beverage | Operating C11 - 9139 | | √ | Beverage dept | -220.22 | -76,392.73 |
| Check | 07/24/2020 | 1095 | Alkino Ferguson Jr. | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -245.00 | -76,637.73 |
| Check | 07/24/2020 | 1096 | Jill Smith | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -282.63 | -76,920.36 |
| Check | 07/24/2020 | 1097 | Loretta Davis | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -315.00 | -77,235.36 |
| Check | 07/24/2020 | 1098 | Michael Ventura | Brunch help | Operating C11 - 9139 | | √ | Restaurant dept | -347.50 | -77,582.86 |
| Check | 07/24/2020 | 1099 | Jessica Matthews | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -70.62 | -77,653.48 |
| Check | 07/24/2020 | 1100 | Rodsheen Stokes | Resort Safety .25 OT | Operating C11 - 9139 | | √ | Security | -345.61 | -77,999.09 |
| Check | 07/24/2020 | 1101 | Javier Rodriguez | Resort Safety | Operating C11 - 9139 | | √ | Security | -51.36 | -78,050.45 |
| Check | 07/24/2020 | 1102 | Mark Henry | Resort Safety | Operating C11 - 9139 | | √ | Security | -342.40 | -78,392.85 |
| Check | 07/24/2020 | 1103 | Nathaniel Murphy | Resort Safety | Operating C11 - 9139 | | √ | Security | -77.04 | -78,469.89 |
| Check | 07/24/2020 | 1104 | Jeffery Simmons | Resort Safety | Operating C11 - 9139 | | √ | Security | -329.56 | -78,799.45 |
| Check | 07/24/2020 | 1105 | Sabrina Lockwood | Front desk | Operating C11 - 9139 | | √ | Front desk | -257.50 | -79,056.95 |
| Check | 07/24/2020 | 1106 | Jodi Limbaugh | Front Desk & beverage | Operating C11 - 9139 | | √ | -SPLIT- | -292.50 | -79,349.45 |
| Check | 07/24/2020 | 1107 | Brian Delawder | Front desk | Operating C11 - 9139 | | √ | Front desk | -38.25 | -79,387.70 |
| Check | 07/24/2020 | 1108 | Chelsea Williams | Front Desk | Operating C11 - 9139 | | √ | Front desk | -80.00 | -79,467.70 |
| Check | 07/24/2020 | 1109 | Constance Jay | Housekeeping | Operating C11 - 9139 | | √ | Housekeeping | -306.02 | -79,773.72 |
| Check | 07/24/2020 | 1110 | Angela Mosby | Housekeeping | Operating C11 - 9139 | | √ | Housekeeping | -74.90 | -79,848.62 |
| Check | 07/24/2020 | 1111 | Helen Jeffries | | Operating C11 - 9139 | | √ | Housekeeping | -256.14 | -80,104.76 |
| Check | 07/24/2020 | 1112 | Doug Bowser | Bingo 7/19 | Operating C11 - 9139 | | √ | Live entertainment | -100.00 | -80,204.76 |
| Check | 07/24/2020 | 1113 | Tabletop Linen Rentals | | Operating C11 - 9139 | | √ | Linen | -1,614.84 | -81,819.60 |
| Check | 07/24/2020 | 1114 | Barnes Supply | INVOICE 103873 | Operating C11 - 9139 | | √ | Beverage Supplies | -114.89 | -81,934.49 |

3:43 PM
09/18/20
Accrual Basis

Parliament Partners, Inc.
## Custom Transaction Detail Report
July 3 - 31, 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 07/24/2020 | 1115 | Adolvaro Goncalves | theater waiter | Operating C11 - 9139 | | √ | Beverage dept | -90.14 | -82,024.63 |
| Check | 07/24/2020 | 1117 | International Resort Management, Inc. | restaurant depot | Operating C11 - 9139 | | √ | Management | -1,400.00 | -83,424.63 |
| Check | 07/24/2020 | 1118 | Maria Harris | | Operating C11 - 9139 | | √ | Salaries & wages | -300.00 | -83,724.63 |
| Check | 07/24/2020 | | PARLIAMENT HOUSE Payroll | | Operating C11 - 9139 | | √ | Salaries & wages | -3,579.22 | -87,303.85 |
| Check | 07/24/2020 | | Spectrum | | Operating C11 - 9139 | | √ | Cable television | -658.65 | -87,962.50 |
| Check | 07/24/2020 | | PARLIAMENT HOUSE Payroll | | Operating C11 - 9139 | | | Salaries & wages | -5,117.22 | -93,079.72 |
| Check | 07/25/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -392.04 | -93,471.76 |
| Check | 07/27/2020 | debit | Southern Wine & Spirits | | Operating C11 - 9139 | | √ | Liquor | -1,849.50 | -95,321.26 |
| Check | 07/28/2020 | 1119 | Brownie's Water Solutions | grease trap | Operating C11 - 9139 | | √ | Maintenance labour | -275.00 | -95,596.26 |
| Check | 07/28/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | √ | Restaurant food & supplies | -200.23 | -95,796.49 |
| Check | 07/29/2020 | debit | Truly Nolen | | Operating C11 - 9139 | | √ | Landscaping & pest control | -282.23 | -96,078.72 |
| Transfer | 07/29/2020 | | PARLIAMENT HOUSE | acct 6460-001554 | Operating C11 - 9139 | | | Tax Acct C11 - 2733 | -3,018.00 | -99,096.72 |
| Check | 07/30/2020 | 1090 | Waste Connection of Florida | | Operating C11 - 9139 | | | Waste management | -750.00 | -99,846.72 |
| Check | 07/30/2020 | debit | WC*ORLANDO HAULING 407-261-507 | | Operating C11 - 9139 | | | Storage | -1,500.00 | -101,346.72 |
| Check | 07/31/2020 | 1120 | Doug Bowser | Bingo 7/19 | Operating C11 - 9139 | | | Live entertainment | -38.52 | -101,385.24 |
| Check | 07/31/2020 | 1121 | Glenn Brown | Housekeeping | Operating C11 - 9139 | | | -SPLIT- | -0.37 | -101,385.61 |
| Check | 07/31/2020 | 1122 | Loretta Davis | Restaurant | Operating C11 - 9139 | | | Restaurant dept | -305.00 | -101,690.61 |
| Check | 07/31/2020 | 1123 | Chetlicha Dhumrongyud | Beverage 9.75 hr reg, 26.75 hr min wage | Operating C11 - 9139 | | | Beverage dept | -283.00 | -101,973.61 |
| Check | 07/31/2020 | 1124 | Alkino Ferguson Jr. | Restaurant | Operating C11 - 9139 | | √ | Restaurant dept | -204.75 | -102,178.36 |
| Check | 07/31/2020 | 1125 | Brandon Harris | maintenance | Operating C11 - 9139 | | | Maintenance labour | -24.00 | -102,202.36 |
| Check | 07/31/2020 | 1126 | Joshua Harris | maintenance | Operating C11 - 9139 | | | Maintenance labour | -24.00 | -102,226.36 |
| Check | 07/31/2020 | 1127 | Mark Henry | Resort Safety | Operating C11 - 9139 | | | Security | -352.03 | -102,578.39 |
| Check | 07/31/2020 | 1128 | Constance Jay | Housekeeping | Operating C11 - 9139 | | | Housekeeping | -288.90 | -102,867.29 |
| Check | 07/31/2020 | 1129 | Jodi Limbaugh | reg | Operating C11 - 9139 | | | Front desk | -234.25 | -103,101.54 |
| Check | 07/31/2020 | 1130 | Sabrina Lockwood | Front desk | Operating C11 - 9139 | | √ | Front desk | -337.50 | -103,439.04 |
| Check | 07/31/2020 | 1131 | Angela Mosby | Housekeeping | Operating C11 - 9139 | | | Housekeeping | -85.60 | -103,524.64 |
| Check | 07/31/2020 | 1132 | Javier Rodriguez | Resort Safety | Operating C11 - 9139 | | | Security | -113.42 | -103,638.06 |
| Check | 07/31/2020 | 1133 | Jeffery Simmons | Resort Safety | Operating C11 - 9139 | | | Security | -323.14 | -103,961.20 |
| Check | 07/31/2020 | 1134 | Jill Smith | Restaurant 2.25 OT | Operating C11 - 9139 | | | Restaurant dept | -302.10 | -104,263.30 |
| Check | 07/31/2020 | 1135 | Rochsheen Stokes | Resort Safety | Operating C11 - 9139 | | | Security | -338.12 | -104,601.42 |
| Check | 07/31/2020 | 1136 | Michael Ventura | Restaurant | Operating C11 - 9139 | | | Restaurant dept | -350.00 | -104,951.42 |
| Check | 07/31/2020 | 1137 | Sean Wiggins | Beverage | Operating C11 - 9139 | | √ | Beverage dept | -105.26 | -105,056.68 |
| Check | 07/31/2020 | 1140 | Tabletop Linen Rentals | Linen | Operating C11 - 9139 | | | Linen | -1,672.64 | -106,729.32 |
| Check | 07/31/2020 | 1141 | Electronic Locksmith Inc | Estimate 57913 | Operating C11 - 9139 | | | Repairs & maintenance | -283.02 | -107,012.34 |
| Check | 07/31/2020 | 1142 | Anthony Gray | brunch | Operating C11 - 9139 | | | Restaurant dept | -150.00 | -107,162.34 |
| Check | 07/31/2020 | 1143 | Jazell Lakiesha Harvey | Anniversary show | Operating C11 - 9139 | | | Live entertainment | -50.00 | -107,212.34 |
| Check | 07/31/2020 | 1144 | Adrian Padron | Anniversary and BBQ | Operating C11 - 9139 | | | Live entertainment | -75.00 | -107,287.34 |
| Check | 07/31/2020 | 1145 | Jimmy Leverette | Anniversary and BBQ | Operating C11 - 9139 | | | Live entertainment | -75.00 | -107,362.34 |
| Check | 07/31/2020 | 1146 | Bobby Andre Lynch | Anniversary and BBQ | Operating C11 - 9139 | | | Live entertainment | -75.00 | -107,437.34 |
| Check | 07/31/2020 | 1147 | Marco Nieves | Anniversary | Operating C11 - 9139 | | | Live entertainment | -50.00 | -107,487.34 |
| Check | 07/31/2020 | 1148 | Victor Kee | BBQ | Operating C11 - 9139 | | | Live entertainment | -25.00 | -107,512.34 |
| Check | 07/31/2020 | 1149 | Robert Fordem | BBQ | Operating C11 - 9139 | | | Beverage dept | -25.00 | -107,537.34 |
| Check | 07/31/2020 | 1150 | Dylan Kratky | bbq | Operating C11 - 9139 | | | Live entertainment | -25.00 | -107,562.34 |
| Check | 07/31/2020 | 1151 | Bruce Nordsby | bbq | Operating C11 - 9139 | | | Live entertainment | -25.00 | -107,587.34 |
| Check | 07/31/2020 | 1152 | Marc Garcia | bbq | Operating C11 - 9139 | | | Live entertainment | -25.00 | -107,612.34 |
| Check | 07/31/2020 | 1153 | Robert Scott Cloar | Sound and DJ 8/1, 8/2 | Operating C11 - 9139 | | | Live entertainment | -175.00 | -107,787.34 |
| Check | 07/31/2020 | 1154 | International Resort Management, Inc. | | Operating C11 - 9139 | | | Management | -1,400.00 | -109,187.34 |

3:43 PM
09/18/20
Accrual Basis

## Parliament Partners, Inc.
## Custom Transaction Detail Report
### July 3 - 31, 2020

| Type | Date | Num | Name | Memo | Account | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-------|-----|-------|--------|---------|
| Check | 07/31/2020 | 1155 | JAB Management, LLC | | Operating C11 - 9139 | | | Management | -1,200.00 | -110,387.34 |
| Check | 07/31/2020 | 1156 | Marla Harris | | Operating C11 - 9139 | | | Salaries & wages | -300.00 | -110,687.34 |
| Check | 07/31/2020 | debit | PARLIAMENT HOUSE Payroll | | Operating C11 - 9139 | | | Salaries & wages | -9,550.73 | -120,238.07 |
| Check | 07/31/2020 | debit | RESTAURANT DEPOT | | Operating C11 - 9139 | | | Restaurant food & supplies | -297.89 | -120,535.96 |
| Check | 07/31/2020 | debit | CHENEY BROTHERS INC | | Operating C11 - 9139 | | | Restaurant food & supplies | -868.31 | -121,404.27 |
| Check | 07/31/2020 | debit | Truly Nolen | | Operating C11 - 9139 | | | Landscaping & pest control | -282.23 | -121,686.50 |
| Check | 07/31/2020 | debit | Visa/Mastercard | | Operating C11 - 9139 | | | Credit card fees | -3,012.42 | -124,698.92 |
| Jul 3 - 31, 20 | | | | | | | | | -124,698.92 | -124,698.92 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - Tax ACCOUNT**

Name of Debtor:     Parliament Partners Inc                    Case Number:        6:20-BK-03784

Reporting Period beginning:        July 3, 2020        and ending:        July 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:     Fifth Third                    BRANCH:  Robinson

ACCOUNT NAME:     Tax Account                    ACCOUNT NUMBER:  xxxxxx2733

PURPOSE OF ACCOUNT:        Tax

| | |
|---|---|
| Ending Balance per Bank Statement | ($106.83) |
| Plus Total Amount of Outstanding Deposits | $0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $0.00    * |
| Minus Service Charges | |
| Ending Balance per Check Register | ($106.83) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**     transfer went in the next morning, was supposed to be
automatic from operating

The following disbursements were paid in Cash:          (  ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of
Receipts and Disbursements (Page MOR-2, Line 7).



Statement Period Date: 7/3/2020 – 7/31/2020
Account Type: 5/3 BUS STANDARD CKG
Account Number:          2733

## FIFTH THIRD BANK

(CENTRAL FLORIDA)
P.O. BOX 630900 CINCINNATI OH  45263-0900



0

PARLIAMENT PARTNERS INC
410 N ORANGE BLOSSOM TRL
ORLANDO FL 32805-1706

5573

Banking Center: Lake Eola
Banking Center Phone: 407-999-3253
Business Banking Support: 877-534-2264

### Account Summary -          2733

| | | | | |
|---|---|---|---|---|
| 07/03 | Beginning Balance | **$0.00** | Number of Days in Period | 29 |
| 1 | Checks | $(422.52) | | |
| 7 | Withdrawals / Debits | $(44,801.93) | | |
| 20 | Deposits / Credits | $45,117.62 | | |
| **07/31** | **Ending Balance** | **$(106.83)** | | |

### Check                                                                 1 check totaling $422.52

* Indicates gap in check sequence    i = Electronic Image      s = Substitute Check

| Number | Date Paid | Amount |
|---|---|---|
| 991 i | 07/07 | 422.52 |

### Withdrawals / Debits                                      7 items totaling $44,801.93

| Date | Amount | Description |
|---|---|---|
| 07/06 | 5,284.00 | FUNDS TRANSFER TO CK: XXXXXX9139 REF # 00055886723 |
| 07/07 | 27,406.79 | FUNDS TRANSFER TO CK: XXXXXX9139 REF # 00056144767 |
| 07/08 | 3,289.31 | IRS USATAXPYMT 270059094841031 PARLIAMENT PARTNERS IN 070820 |
| 07/17 | 2,703.49 | IRS USATAXPYMT 270059984119490 PARLIAMENT PARTNERS IN 071720 |
| 07/22 | 2,893.51 | IRS USATAXPYMT 270060475641371 PARLIAMENT PARTNERS IN 072220 |
| 07/29 | 3,018.37 | IRS USATAXPYMT 270061102229983 PARLIAMENT PARTNERS IN 072920 |
| 07/31 | 206.46 | FLA DEPT REVENUE CUT 127280837 PARLIAMENT PARTNERS IN 073120 |

### Deposits / Credits                                        20 items totaling $45,117.62

| Date | Amount | Description |
|---|---|---|
| 07/03 | 100.00 | FUNDS TRANSFER FROM SV: XXXXXX9190 REF # 00055316462 |
| 07/06 | 15.56 | DEPOSIT |
| 07/06 | 20.00 | DEPOSIT |
| 07/06 | 34.55 | DEPOSIT |
| 07/06 | 57.00 | DEPOSIT |
| 07/06 | 114.50 | DEPOSIT |
| 07/06 | 149.13 | DEPOSIT |
| 07/06 | 186.48 | DEPOSIT |
| 07/06 | 206.00 | DEPOSIT |
| 07/06 | 350.39 | DEPOSIT |
| 07/06 | 354.04 | DEPOSIT |
| 07/06 | 985.77 | DEPOSIT |
| 07/06 | 1,019.80 | DEPOSIT |
| 07/06 | 1,691.44 | DEPOSIT |
| 07/06 | 30,795.44 | DEPOSIT |
| 07/08 | 322.52 | FUNDS TRANSFER FROM CK: XXXXXX9139 REF # 00056452204 |
| 07/09 | 100.00 | FUNDS TRANSFER FROM CK: XXXXXX9139 REF # 00056747849 |
| 07/17 | 2,704.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX9139 REF # 00659327409 |
| 07/22 | 2,893.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX9139 REF # 00660121206 |
| 07/29 | 3,018.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX9139 REF # 00661379149 |



**FIFTH THIRD BANK**

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/03 | 100.00 | 07/08 | 0.00 | 07/22 | 100.00 |
| 07/06 | 30,796.10 | 07/09 | 100.00 | 07/29 | 99.63 |
| 07/07 | 2,966.79 | 07/17 | 100.51 | 07/31 | (106.83) |

**ATTACHMENT 5B**

**CHECK REGISTER - TAX  ACCOUNT**

Name of Debtor:   Parliament Partners          Case Number:     6:20-BK-03784

Reporting Period beginning:      July 3, 2020      and ending:      July 31, 2020

NAME OF BANK:   Fifth Third          BRANCH:      Robinson

ACCOUNT NAME:
                                    Tax Account
ACCOUNT NUMBER:              xxxxxx2733
PURPOSE OF ACCOUNT:          Tax

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated
check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:    Parliament Partners Inc                Case Number:    6:20-BK-03784

Reporting Period beginning:    July 3, 2020    and ending:    July 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:    NA    BRANCH:    NA

ACCOUNT NAME:    NA    ACCOUNT NUMBER:    NA

PURPOSE OF ACCOUNT:

        Ending Bank Balance per Bank Statement
        Plus Total Amount of Outstanding Deposits
        Minus Total Amount of Outstanding Checks and other debits
        Minus Service Charges
        Ending Balance per Check Register

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:    ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:    Parliament Partners Inc          Case Number:    6:20-BK-03784

Reporting Period beginning:    July 3, 2020          and ending:    July 31, 2020

NAME OF BANK:    NA          BRANCH:    NA

ACCOUNT NAME:    NA          ACCOUNT NUMBER:    NA

PURPOSE OF ACCOUNT:

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                              (d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                                 (a)
Sales & Use Taxes Paid                                             (b)
Other Taxes Paid                                                   (c)
TOTAL                                                              (d)

(a) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5O)

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P)

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q)

(d) These two lines must be equal.

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current |
|---|---|---|---|---|
| NA | NA | NA | NA | NA |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ (a)

#### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash In Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| NA | | | |
| | | | |
| | | | |
| **TOTAL** | | (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation.**

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**     _____ (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 4E**

**MONTHLY SUMMARY OF BANK ACTIVITY - LOCKBOX ACCOUNT**

Name of Debtor:    Parliament Partners Inc    Case Number:    6:20-BK-03784

Reporting Period beginning:    July 3, 2020    and ending:    July 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States

NAME OF BANK:    NA    BRANCH:    NA

ACCOUNT NAME:    NA    ACCOUNT NUMBER: NA

PURPOSE OF ACCOUNT:    LOCKBOX

    Ending Bank Balance per Bank Statement
    Plus Total Amount of Outstanding Deposits
    Minus Total Amount of Outstanding Checks and other debits             *
    Minus Service Charges
    Ending Balance per Check Register            **(a)

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash**
**( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

               Transferred to Payroll Account
               Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
   of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5E**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: _____Parliament Partners Inc_____   Case Number: ___6:20-BK-03784_____

Reporting Period beginning: ___July 3, 2020___   and ending: _____July 31, 2020_____

NAME OF BANK: _____NA_____   BRANCH: ___NA_____

ACCOUNT NAME: _____NA_____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____LOCKBOX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:     Parliament Partners Inc                Case Number:    6:20-BK-03784

Reporting Period beginning:                July 3, 2020 and ending:    July 31, 2020

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Dept of the Treasury | 8/5/20 | 941 | $3,093.15 | 7/29/2020 | Week of 7/31 |
| Florida dept revenue | 8/20/2020 | Sales tax | $6,653.31 | 7/20/2020 | Jul-20 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                                           $9,746.46

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: ___Parliament Partners Inc___    Case Number: ___6:20-BK-03784___

Reporting Period beginning: _____    and ending: _____

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses of Officer or Owner incurred and for which detailed receipts are maintained in the accounting records

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attached a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Lloyds of London | 407-859-0111 | BW339200199 | Property | 9/5/2021 | 8/5/2020 |
| Normandy | 407-391-5887 | NHFL0056812019 | Workman Comp | 9/1/2020 | 9/1/2020 |
| Blue Cross Blue Shield | 813-259-0110 | 49012 | Health Insurance | 4/1/2021 | 8/1/2020 |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐    Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) nonfinancial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

NA

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before